

## Nurses' Progress Notes

4/21/09 #1S: pt cont on vent RR weaned to move to extubation O2 sats 100% EtCO2 30s-40s BS Clear to course sxn yellow white secretions 2-3° prn. P cont to monitor Resp status sxn as needed cont vent wean to extubate pt. #2S: pt neuro v's q1° pt moving all extrem c bilat equal strength. Pupils equal & reactive. Opthomology @ bedside to assess Retina. Bone survey ordered when pt extubated. Mom & Dad @ bedside updated on plan of care, responding appropriately to situation. P cont to monitor neuro status for any Ds keep pt on anti sz meds. Obtain scan when available. — KTaylor

4/22/09 0130 #1S: Pt on RA c upper airway congestion, good air movement throughout, O2 sats >96%. NP sxn for moderate/thin white secretions. Breath sounds clear c NP sxn. P: Cont sxn prn, racemic epi available as needed for stridor. #2S: Pt taking PO Similac, agitated appropriately for food, good suck c pacifier & bottle. Moving arms and legs. Parents held pt, but pt appeared agitated (crying, moving around constantly) and pt placed back in bed. Pupils equal & reactive to light, 3 to 4mm. P: Bone survey in AM. Neuro V/s q2°. — [signature]

0555 Rash (pink, ø raised, splotchy) noticed on chest during Fosphenytoin administration, all of med had been received @ this time. MD notified, & examined pt. ø new orders @ that time. Plan for medical team to discuss on AM rounds. [signature]



D = ...
Previous 24°

I

O

Today's Weight

Yesterday's Weight 10.8Kg

INOVA HOSPITAL FOR CHILDREN
**PICU Flowsheet**
page 1 of 4

RN
RN
Date 4/24/09

**INTAKE**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| NS | 30 | 30/60 | | | ~~30~~ | | | | 60 | | | | | | | |
| ~~D5½NS + 20K~~ D5NS | | | 30 | 30/100 | 30/90 | 30/120 | 30/150 | 30/180 | 180 | 30 | 30/60 | 30/90 | 30/120 | 30/150 | 30/180 | 30/210 |
| PO | | | | | | | | | | | | | | | | |
| Meds | | | | | | | | | | | | | | | | 2 |
| TOTAL INTAKE ➤ | | | | | | | | | 240 | | | | | | | |

**OUTPUT**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URINE | 12 | 7/19 | | 5/24 | 4/28 | 32/100 | 25/85 | | 85 | 75 | 20/95 | 15/110 | | 50/160 | 47/207 | 32/239 |
| STOOL/GUIAC | | | | | | | | | | | | | | | | |
| GASTRIC GUIAC/PH | | | | | | | | | | | | | | | | |
| CHEST TUBE | | | | | | | | | | | | | | | | |
| TOTAL OUTPUT ➤ | | | | | | | | | 85 | | | | | | | |

**PRN MEDS**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fent | 0850 .7mcg | | 1040 .7mcg | | | | | | | | | | | | |
| Versed | 0850 .3mg | | 1040 1.2mg | | | | | | | | | | | | |
| Tylenol | 0800 160mg | | | | | | | | 1630 160mg | | | | | | |
| HEPARIN FLUSH | | | | | | | | | | | | | | | |

**MISC**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OXIMETRY PROBE SITE | D | | | | | | | | | | | | Δ | | |
| ACCUCHECK | 88 | | | | | | 89 | | | | | | | | |
| HWE/C | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ |
| PROTECTIVE / SAFETY DEVICE | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | |
| CIRC CHECK | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ |
| ASSISTIVE DEVICE | | | | | | | | | | | | | | | |

Assistive Devices
T - TEDS
A - Air Mattress
S - Splints
C - Compression Device

W
N
04305493 4M M FH 37373672
PADM ADM ACCT STRT
G ...08

CAT #81213 / R5-01 • PKGS



| Total | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | 8 hr Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |
| | | | | | | | | | |
| 42 | 30 | 30/60 | 30/90 | 30/120 | 30/150 | 30/180 | 30/210 | 30/240 | 240 |
| 5 | 60 Similac | | | | 90/150 | 10/160 | 40/200 | | 200 |
| TOTAL INTAKE ➤ | | | | | | | | | 440 |

| | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 20 | | 55/75 | | 50/125 | | 60/185 | 50/135 | 135 | 907 |
| | 42 | | | | 40/82 | | | | 82 | |
| TOTAL OUTPUT ➤ | | | | | | | | | 217 | 24° 549 |

no tongue present. cont to watch for rash and notify MD if present. — MKBattles

| Room Check | 0700 - 1900 | 1900 - 0700 |
|---|---|---|
| BAG / MASK / SUCTION / DRUG SHEET | LG | MKB |
| SIDE RAILS / BED POSITION | LG | MKB |
| Alarm Parameters ON | LG | MKB |

2 RN Signatures to verify IV Drip rates

0700 ❶ / ❷

1900 ❶ / ❷

## VENTILATION

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $O_2$ SOURCE | Servo | | | | | | Servo | | NC | | | | | | | | | | |
| $FiO_2$ | 30 | | | | | | 30 | | 1.5L | | | | | | | | | | |
| MODE | Simv Vcps | | | | | | CPAP | | | | | | | | | | | | |
| RATE (IMV) | 28 | | | | V18 #12 | | | | | | | | | | | | | | |
| TV | 60 | | | | | | | | | | | | | | | | | | |
| PIP / PEEP | / 5 | | | | | | | | | | | | | | | | | | |
| PS | 10 | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| $SaO_2$ (PULSE OX) | | | | | | | | | | | | | | | | | | | |
| $ETCO_2$ | | | | | | | | | | | | | | | | | | | |
| pH | | | | | | | | | | | | | | | | | | | |
| $PCO_2$ | | | | | | | | | | | | | | | | | | | |
| $PO_2$ | | | | | | | | | | | | | | | | | | | |
| $HCO_2$ | | | | | | | | | | | | | | | | | | | |
| BE | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (calc) | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| VEN $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| NEB/ CPT | | | | | | | | | | | | | | | | | | | |
| SUCTION | ✓ | | ✓ | ✓ | | ✓ | ✓ | | | | | | ✓NP | | | | ✓NP | | |

Extubated 1515

## GLASGOW COMA SCALE / NEURO

| CHILD/ADOLESCENT | INFANT | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EYES: 4 Spontaneous; 3 Open to Speech; 2 Open to Pain; 1 Remain Closed | | 4 | 2 | 2 | 1 | 2 | 4 | 2 | 2 | 4 | | 4 | | 2 | | 2 | | 3 |
| VERBAL: 5 Oriented; 4 Confused; 3 Words; 2 Sounds Only; 1 No Response | Coos/Babbles; Irritable Cry; Cries to Pain; Moans to Pain | ETT 1 | ETT 1 | 1 → | 1 | 1 | 1 | 1 | 1 | 5 | | 5 | | 4/5 | | 4 | | 4 |
| MOTOR: 6 Obeys Commands; 5 Localizes Pain; 4 Withdraws; 3 Abnormal Flexion; 2 Extension; 1 No Response | Spontaneous Movement; Withdraws to Touch; Withdraws to Pain | 6 | 6 | 6 | 5 | 6 | 6 | 6 | 6 | 6 | | 6 | | 6 | | 6 | | 6 |
| | SEDATED Y / N | Y | Y | Y | Y | Y | Y | N | N | N | | N | | N | | N | | N |
| | TOTAL | 11 | 9 | 9 | 7 | 9 | 11 | 9 | 9 | 15 | | 15 | | 12 | | 12 | | 13 |
| PUPILS: RIGHT: Size/Reaction | R | 3R | 3R | 3R | Dilated per | Opthο | | 6R | 6 | 6 | | 6 | | 5S | | 4S | | 3S |
| PUPILS: LEFT: Size/Reaction | L | 3R | 3R | 3R | | | | 6R | 6 | 6 | | 6 | | 5S | | 4S | | 3S |
| Fontanelle: Fl - Flat Fu - Full B - Bulging T - Tense S - Sunken | | Fl | FU | FU | FU | FU | FU | FU | | FU | | FU | | Fu | | Fu | | FU |
| ARMS: 5 Normal; 4 Slightly Weak; 3 Breaks Gravity; 2 Does Not Break Gravity; 1 Flicker; 0 No Motor Response | R | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | | 5 | | 5 | | 5 | | 5 |
| | L | 4 | 4 | 4 | 4 | 5 | 5 | 5 | 5 | 5 | | 5 | | 5 | | 5 | | 5 |
| LEGS: 5 Normal; 4 Slightly Weak; 3 Breaks Gravity; 2 Does Not Break Gravity; 1 Flicker; 0 No Motor Response | R | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | | 5 | | 4 | | 4 | | 4 |
| | L | 2 | 2 | 4 | 5 | 4 | 4 | 4 | 5 | 5 | | 5 | | 4 | | 4 | | 4 |
| COUGH / GAG | + OR - | +/+ | +/+ | +/+ | +/+ | +/+ | +/+ | +/+ | +/+ | +/+ | | +/+ | | +/+ | | +/+ | | +/+ |
| SUCK / SWALLOW | + OR - | UTA | UTA | UTA | NTA | | | | +/+ | +/+ | | +/+ | | +/+ | | +/+ | | +/+ |
| PAIN SCALE circle method: | | cries / faces / flacc / linear | | | | | | | | cries / faces / (flacc) / linear | | | | | | | | |

☐ System Assessed, No Problem Identified TIME 0800 INIT KT

1. Respirations: ☐ Shallow ☐ Labored ☐ Nasal Flaring ☐ Stridor ☐ Grunting ☐ Periodic

MED0919



## Lab Values

| | 4/22 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TIME | 0500 | 0410 | | | | | | |
| Glu | 103 | 174 | | | | | | |
| BUN | 3 | 4 | | | | | | |
| Creat | 0.2 | 0.2 | | | | | | |
| Na | 137 | 142 | | | | | | |
| K | 3.7 | 5 | | | | | | |
| Cl | 106 | 108 | | | | | | |
| $CO_2$ | 23 | 23 | | | | | | |
| ICA | 9.2 | 9.5 | | | | | | |
| Hgb | 8.5 | | | | | | | |
| Hct | 25.3 | | | | | | | |
| Plts | 271 | | | | | | | |
| WBC | 10.4 | | | | | | | |
| PT | | | | | | | | |
| PTT | | | | | | | | |
| Glu / Ket | | | | | | | | |
| Sg / pH | | | | | | | | |
| bld / prot | | | | | | | | |

| Reference Range for unit based lab tests | |
|---|---|
| Accucheck: 70-100 mg/dl | |
| URINE DIPSTICK | |
| glucose | negative |
| bilirubin | negative |
| ketone | negative |
| blood | negative |
| ph | 5.0-8.0 |
| protein | neg.-trace |
| sp. gravity | 1.001-1.035 |
| occult blood in stool | negative |
| occult blood in gastric content | negative |

| Hours Post Dose → | | | | | | |
|---|---|---|---|---|---|---|
| DRUG LEVELS | | | | | | |

| 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|
| 3 | | 1 | |
| 4 | | 4 | |
| 6 | | 6 | |
| N | | N | |
| 13 | | 11 | |
| 3B | | 4B | |
| 3B | | 4B | |
| Fu | | Fu | |
| 5 | | 5 | |
| 5 | | 5 | |
| 4 | | 4 | |
| 4 | | 4 | |
| | | +/+ | |
| #/+ | | +/B | |

s / flacc / linear

INITIALS MB ☐ NO PROBLEM

unlaborednpt ...tions

**PUPIL SCALE**

B = Brisk S = Sluggish N = Non-react

1 2 3 4 5 6 7 8 mm

**LINEAR ANALOGUE PAIN SCALE**

No Pain — Excruciating Pain

0 1 2 3 4 5 6 7 8 9 10

| 0700-1900 INITIAL | 1900-0700 INITIAL |
|---|---|
| | |

04305493 FADM 4M M ADM FH 37373672 ACCT STRT

**INOVA HOSPITAL FOR CHILDREN**
**PICU Flowsheet**
page 3 of 4

RN MB
RN

Date 4/21/09

MED0920

RESPIRATORY

3. Secretions: [illegible] Consistency: ☐ Thin ☐ Thick ☐ Frothy ☐ Tenacious

4. Breath Sounds: Right side 1,5 Left side 1,5

1. Clear 2. Crackles 3. Inspiratory wheezes 4. Exp. wheezes 5. Rhonchi 6. Stridor
7. Diminished 8. Absent

5. Chest Tubes: Type of Device ______ CM suction ______ ☐ Water Seal
Location ______ ☐ Tidaling ☐ Air leak ______ ☐ Straight Drainage
Character of Drainage ☐ Serous ☐ Sero Sanguinous ☐ Sanguinous ☐ Cloudy Ø

Comment

CARDIOVASCULAR

☐ System Assessed, No Problem Identified TIME 0800 INIT [illegible]

1. Heart Rhythm: ☑ NSR ☐ Sinus Brady ☑ Sinus Tachycardia @ times
☐ SVT ☐ Ventricular Dysrhythmia ☐ Junctional/Nodal
Pacemaker: ☐ Temporary ☐ Permanent ☐ Transvenous ☐ Epicardial
☐ Transcutaneous Mode ______ Rate ______
MA: AO ______ VO ______ Sensitivity A ______ V ______ AV Delay ______

2. Pulses: 0-Absent 1 Weak 2 Normal 3 Bounding
D-Doppler

| Pulse | B | R | F | DP | PT | Carotid |
|---|---|---|---|---|---|---|
| R | | +2 | | +2 | | |
| L | | +2 | | +2 | | |

CAPILLARY REFILL IN SECONDS

| | | | |
|---|---|---|---|
| CFT: RUE | <3 | LUE | <3 |
| RLE | <3 | LLE | <3 |

3. Heart Tones: ☐ Active Precordium ☑ Normal ☐ Murmur
☐ Gallup ☐ Rub ☐ Distant PMI ______

4. Edema: ☐ Generalized ☐ Extremity ☐ Sacral ☐ Periorbital Ø
☐ Other ______

5. Vascular Catheters:

| Line Type | Location | Date of Insertion | Device | Site Condition |
|---|---|---|---|---|
| PIV | Ⓡ Foot | 4/20/09 | pump | C/D/I |
| PIV | Ⓡ Hand | 4/20/09 | Hed | C/D/I |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PA catheter CM Insertion ______ CM Sheath ______

Comment

INTEGUMENTARY

☐ System Assessed, No Problem Identified TIME 0800 INIT [illegible]

1. Skin Turgor: ☐ Poor ☐ Taut elastic
2. Skin Temperature: ☐ Cool ☐ Clammy ☐ Diaphoretic ☑ Warm ☐ Hot
3. Skin Color: ☐ Pale ☐ Mottled ☐ Cyanotic ☐ Jaundiced ☑ Pink ☐ Red/Flushed
4. Rash/Lesions: Location / Type ______
5. Pressure Ulcers: Site ______ Site in cm ______
Stage: ☐ Red Area ☐ II Partial Thickness ☐ III Full Thickness ☐ Penetration to Muscle

Incision/Wounds/Drains:
location / Condition:
Comment

~~BRADEN SCALE:~~ SSS

Total Score: NS

| | |
|---|---|
| ~~15 - 16~~ | ~~Low Risk~~ |
| 12 - 14 | ~~Mod Risk~~ |
| ≤ 11 | ~~Hi Risk~~ |

GI / GU

☐ System Assessed, No Problem Identified TIME 0800 INIT [illegible]

1. Abdominal Palpitation: ☑ Soft ☐ Firm ☐ Distended ☐ Tender ☐ Rigid ☐ Girth ______
2. Bowel Sounds: ☑ Active ☐ Hyperactive ☐ Hypoactive ☐ Absent
3. Gastric Tube: Type OG Size 16 Fr Measures (cm) ______ ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
Type ______ Size ______ Measures (cm) ______ ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
drainage: color ______ guiac ______
4. Urine Catheter: ☐ External ☐ Suprapubic ☑ Indwelling size 8 Fr Date Inserted 4/20/09 diapered
color ______ ☐ Cloudy ☐ Sediment ☐ Fruity Smell ☐ Foul Smell

Comment

| Section | Item | | | | |
|---|---|---|---|---|---|
| NEURO | Comments: | | | | |
| NUTRITION | Diet: NPO | | | KA | MKB |
| | Formula: | | | | |
| | ☐ NG ☐ ND/NJ ☐ GT ☐ po | | | | |
| | ☐ Total feed ☐ Needs assistance ☐ Feeds self | | | | |
| ALLERGIES | NKDA | | | KA | MKB |
| PSYCHOSOCIAL | ☐ Communications Barrier | | | | |
| | ☐ Unable to assess: | ☐ Pt. | ☐ Family | | |
| | ☐ Coping Ineffective: | ☐ Pt. | ☐ Family | | |
| | ☐ Fears: | | | | |
| | Pain | ☐ Pt. | ☐ Family | | |
| | Dying | ☐ Pt. | ☐ Family | | |
| | Being Alone | ☐ Pt. | ☐ Family | | |
| | ☐ Emotional State: | | | | |
| | Anxious | ☐ Pt. | ☑ Family | KA | MKB |
| | Agitated | ☑ Pt. | ☐ Family | KA | MKB |
| | Tearful/Crying | ☐ Pt. | ☑ Family | KA | MKB |
| | Euphoric | | | | |
| | ☐ Parents: | ☐ Called | ☑ Visited | KA | MKB |
| | ☐ Pt./Parent Teaching | ☐ Return demonstration | | | |
| | Comments: | | | | |
| NURSING CARE / PROCEDURES | TRANSDUCERS: level / calibrated | | | | |
| | Activity: ☑ total care ☐ need assistance ☐ self care | | | KA | MKB |
| | HOB: ☐ flat ☑ 30° ☐ 45° ☐ 90° | | | KA | MKB |
| | ☐ other High Falls Precautions | | | KA | MKB |
| | Bedrest / Turn Q2° | | | KA | MKB |
| | Chair / HELD | | | | |
| | Ambulate ☐ on own ☐ with assist | | | | |
| | ROM | | | | |
| | Protective Device / RELEASE Q2° | | | | |
| | Seizure Precautions | | | | |
| | HYGIENE: Bath | | | | |
| | Oral Hygiene | | | KA | MKB |
| | Peri / Foley Care | | | KA | MKB |
| | Skin Care | | | KA | MKB |
| | Gastric Tube Care | | | | |
| | Feeding Bag Rinsed / Changed | | | | |
| | Trach Care / Trach Changed | | | | |
| | Cervical Collar Site Care | | | | |
| | Line Tubing Changed / Injection Cap Changed | | | KA | |
| | Carrier System Changed | | | KA | |
| | IV Started / Location | | | | |
| | PREP for test or procedure | | | | |
| | x ray | | | | |
| | other | | | | |
| | NURSING CARE > 16 hrs day | | | KA | MKB |

Left margin (handwritten): agree; 1 F SxN; tridor; Ø; CR monitor; INIT MKB ☐ NO PROBLEM; agree; agree; agree; agree; + CV monitor; INIT MKB ☐ NO PROBLEM; agree; INIT MKB ☐ NO PROBLEM; agree

INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 4 of 4
RN KA
RN MKB
Date 4/21/09

G [redacted] /08 FR 37373672 ACCT STRT
W N [redacted] 04305493 4M M PADM ADM

MED0922



Admit Date
4/20/09
OR Date
Height
65cm
Head Circ
Infants under 2 yrs
43.5cm
tt/Trach size
cuffed/uncuffed
Taped at
When placed
Retaped on
BP
Art
Cuff
RESP
HR
Temp
MABP
CUFF MEAN
PAIN SCALE (1-10)
HEMODYNAMICS
CVP
LAP
PAS
PAD
MPAP
PCWP
SVO2
EtCO2
O2 Sat
99 99 99 100 99 99 100
100 100 100 100 100 100
ICP
CPP
INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 1 of 4
RN
RN
Date 4/22/09
MED0923



| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|---|---|---|---|
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |

## Nurses' Progress Notes

NPN 12:40 S#2) Pt demonstrated (R) foot jerking p̄ PIV removed x 1-2 min. Dr Agarwal in to see pt. Jerking was minimal, stopped when foot elevated by PT. — [illegible]

1255 S#2) Dr Agarwal in to see pt 2° (R) side mouth c̄ rhythmic twitching; stopped p̄ 1-2". EEG tech here to attach electrodes + perform EEG. Radiology aware of need for skeletal survey. — [illegible] RN

1335-S#2) Seizure started (R) lip + cheek progressed to (R) arm + (R) leg, then demonstrated (R) eye deviation x 2-3" 13" [illegible] EEG evidence. Ativan given. Dr Agarwal in to see pt. — [illegible] RN

(2030) Pt c̄ (L) arm twitching HR ↑ - Ativan given pt (L) arm twitching stopped p̄ med cont to assess for seizures — [illegible] Edwards

(2035) [illegible] - Neurosurg @ bedside. to talk to dad about pt plan - dad verbalized understanding of plan to cont c̄ Neuro ✓ and fosphenytoin and ✓ Dilantin level 1° p̄ dose. Dr Bakus in room as well to update family and continues to verbalize understanding of plan cont to assess pt and family needs — [illegible] Edwards

(2230) Pt c̄ (R) facial twitching and (R) leg twitch. Dr Bakus aware - Ativan given pt (R) leg twitching stopped but cont to have (R) facial twitching — [illegible] Edwards

(2320) Pt cont to twitch p̄ 1st dose of ativan per Dr Bakus - second dose of 0.7 mg of Ativan given - Facial twitching stopped p̄ dose - Dr Bakus @ bedside to assess pt and Dr Greund @ bedside as well — Dr Greundl spoke c̄ mom about pt plan and prognosis - mom very upset after conversation c̄ MD attempted to comfort mom p̄ MD left but still upset and crying - will continue to assess family and patient needs — [illegible]

MED00924

D = mcg/hr
Previous 24°

I

O

Today's Weight

Yesterday's Weight 6.8kg

## INTAKE

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| D5NS | 30/30 | 15/45 | 15/60 | 15/75 | 15/90 | 30/120 | 30/150 | — | 150 | | 30/30 | 30/60 | 30/90 | 30/120 | 30/150 | 30/180 |
| Similac PD 20 | 60/60 | | 60/120 | | 60/180 | 30/210 | | | 210 | | | | | | | |
| Meds | | | | | | | | | | | | | | 5/5 | | |
| TOTAL INTAKE ➤ | | | | | | | | | 360 | | | | | | | |

## OUTPUT

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URINE | 60/60 | 135/195 | 20/215 | | 125/340 | | | 142/482 | 482 | | 42/42 | | | 60/102 | 94/196 | |
| STOOL/GUIAC | | ✓ | ✓ | | | Foley removed @ 12:10 | | ✓ | | | | | | | | |
| GASTRIC GUIAC/PH | | | | | | | | | | | | | | | | |
| CHEST TUBE | | | | | | | | | | | | | | | | |
| TOTAL OUTPUT ➤ | | | | | | | | | 482 | | | | | | | |

## PRN MEDS

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tylenol | | | 100mg 10:00 | | | | | 100mg 1515 | -122 | | | | 100mg 1905 | | | |
| Ativan | | | | | | 0.7mg 1345 | | 0.7mg 1810 | | 0.7mg 1150 | | 0.7mg 1835 | 0.7mg 1910 | 2030 0.7mg | | 2230 0.7mg [illegible] |
| Fosphenytoin | | | | | | | | 70mg 1530 | | | | | | 2020 70mg | | |
| Keppra | | | | | | | | | | | | | | | | |
| Phenobarb | | | | | | | | | | | | | | | | |
| HEPARIN FLUSH | | | | | | | | | | | | | | | | |

## MISC

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OXIMETRY PROBE SITE | | | | | | | | | | | | | | Nd | | |
| ACCUCHECK | | | | | | | | | | | | | | | | |
| HWE/C | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| PROTECTIVE / SAFETY DEVICE | | | | | | | | | | ✓ | | | | | | |
| CIRC CHECK | ✓ | | | | ✓ | | | | | ✓ | | | | ✓ | | ✓ |
| ASSISTIVE DEVICE | | | | | | | | | | | | | | | | |

INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 1 of 4

RN [signature]
RN
Date 4/22/09

Assistive Devices
T - TEDS
A - Air Mattress
S - Splints
C - Compression Device

W[redacted] G[redacted]
N[redacted] 08
04305493 4M M FH 37373672
PADM ADM 04/20/09 ACCT STRT

CAT #81213 / R5-01 • PKGS 30

MED0925

| | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | 8 hr Total |
|---|---|---|---|---|---|---|---|---|---|
| | 30/30 | 30/60 | 30/90 | 30/120 | 30/150 | 30/180 | 30/210 | 30/240 | 240 |
| | | | | | | | | | |
| | ✓ | | | | 5/25 | | | | 25 |
| TOTAL INTAKE | | | | | | | | | 265 |

| | 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | |
|---|---|---|---|---|---|---|---|---|---|
| | 62/112 | | 32/144 smear | | | 150/294 | | | 294 |
| TOTAL OUTPUT | | | | | | | | | 294 |

| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|---|---|---|---|
| 0030 0.7mg | 0035 0.7mg | | | 0355 0.7mg | 0400 0.7mg | 0500 0.7 | 0600 0.7mg |
| 0010 140mg | | | | | | | |
| | | | | | | | 0045 40mg |
| ∆d | | | ∆d | | | | |
| ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| ✓ | | ✓ | | ✓ | | ✓ | |

840

972

about mom being upset and crying - comforted mom and repeated that RN is here for support and to answer any questions about care - cont to assess pt and family needs and provide support — P. Edwards RN

(0015) mom and dad requested to speak to MD DeBakey in room answering questions - mom and dad verbalize understanding for plan of care for tonight and request to speak to Dr. Young in the morning. cont to assess pt and family need — P. Edwards

(0130) SIP #1 (S) Pt on NC @ 2LPM c̄ O2 sats >93%. BS clear bilaterally p̄ deep suct - coarse @ times. good air movement. resp RR 40-50's (P) cont to assess pt WOB and SpO2. SIP #2 (S) Pt with several seizures thus far - see above notes - the last seizure @ 0030 had only facial twitch - two doses of Ativan given @ that time. Pt started on Keppra IV and has received loading dose - will cont c̄ fosphenytoin per MD (P) cont to assess pt neuro status q2° and administer ativan for breakthrough seizure activity — P. Edwards RN

(0400) Pt c̄ facial twitch both eyes to left c̄ (L) arm twitch noted - Ativan x2 given - sz resolved cont to assess pt neuro status — P. Edwards

see progress notes for further nursing notes — P.E.

| Room Check | 0700 - 1900 | 1900 - 0700 |
|---|---|---|
| BAG / MASK / SUCTION / DRUG SHEET | [initials] | PAE |
| SIDE RAILS / BED POSITION | [initials] | PAE |
| Alarm Parameters ON | [initials] | PAE |

2 RN Signatures to verify IV Drip rates

0700 ① / ②

1900 ① / ②

## VENTILATION

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $O_2$ SOURCE | | | | | | NC | NC | | | | | | NC | | | | NC | | |
| $FIO_2$ | RA | | | | | 2L ↑3L | 2L | | | | | | 2LPM | | | | 2LPM | | |
| MODE | | | | | | | | | | | | | | | | | | | |
| RATE (IMV) | | | | | | | | | | | | | | | | | | | |
| TV | | | | | | | | | | | | | | | | | | | |
| PIP / PEEP | | | | | | | | | | | | | | | | | | | |
| PS | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| $SaO_2$ (PULSE OX) | | | | | | | | | | | | | | | | | | | |
| $ETCO_2$ | | | | | | | | | | | | | | | | | | | |
| pH | | | | | | | | | | | | | | | | | | | |
| $PCO_2$ | | | | | | | | | | | | | | | | | | | |
| $PO_2$ | | | | | | | | | | | | | | | | | | | |
| $HCO_2$ | | | | | | | | | | | | | | | | | | | |
| BE | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (calc) | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| VEN $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| NEB/ CPT | | | | | | | | | | | | | | | | | | | |
| SUCTION | | | | | | | | | | | | | | | | | | | |

## GLASGOW COMA SCALE / NEURO

CHILD/ADOLESCENT — INFANT (circled)

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EYES: 4 Spontaneous; 3 Open to Speech; 2 Open to Pain; 1 Remain Closed | 4 | | | | | | | | | | | | 1 | | 1 | | 4 |
| VERBAL: 5 Oriented / Coos/Babbles; 4 Confused / Irritable Cry; 3 Words / Cries to Pain; 2 Sounds Only / Moans to Pain; 1 No Response | 4 | | | | | | | | | | | | 4 | | 4 | | 4 |
| MOTOR: 6 Obeys Commands / Spontaneous Movement; 5 Localizes Pain / Withdraws to Touch; 4 Withdraws / Withdraws to Pain; 3 Abnormal Flexion; 2 Extension; 1 No Response | 6 | | | | | | | | | | | | 6 | | 6 | | 6 |
| SEDATED Y / N | N | | | | | | | | | | | | N | | N | | N |
| TOTAL | 14 | | | | | | | | | | | | 11 | | 11 | | 14 |
| PUPILS RIGHT: Size/Reaction R | 3B | | | | | | | | | | | | 3B | | 3B | | 3B |
| PUPILS LEFT: Size/Reaction L | 3B | | | | | | | | | | | | 3B | | 3B | | 3B |
| Fontanelle: Fl - Flat Fu - Full B - Bulging T - Tense S - Sunken | Fu | | | | | | | | | | | | FD | | FD | | FD |
| ARMS: 5 Normal; 4 Slightly Weak; 3 Breaks Gravity; 2 Does Not Break Gravity; 1 Flicker; 0 No Motor Response — R | 4 | | | | | | | | | | | | 4 | | 4 | | 4 |
| ARMS — L | 4 | | | | | | | | | | | | 4 | | 4 | | 4 |
| LEGS: 5 Normal; 4 Slightly Weak; 3 Breaks Gravity; 2 Does Not Break Gravity; 1 Flicker; 0 No Motor Response — R | 4 | | | | | | | | | | | | 4 | | 4 | | 4 |
| LEGS — L | 4 | | | | | | | | | | | | 4 | | 4 | | 4 |
| COUGH / GAG + OR - | +/+ | | | | | | | | | | | | +/+ | | +/+ | | +/+ |
| SUCK / SWALLOW + OR - | +/+ | | | | | | | | | | | | +/+ | | +/+ | | +/+ |

PAIN SCALE *circle method:* cries / faces / flacc (circled) / linear — cries / faces / flacc (circled) / linear

☐ System Assessed, No Problem Identified — TIME 0810 INIT [illegible]

1. Respirations: ☐ Shallow ☐ Labored ☐ Nasal Flaring ☑ Stridor (mild) ☐ Grunting ☐ Periodic

MED0927



## Lab Values

| TIME | 0410 | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glu | 174 | | | | | | | |
| BUN | 4 | | | | | | | |
| Creat | 0.2 | | | | | | | |
| Na | 142 | | | | | | | |
| K | 5 | | | | | | | |
| Cl | 108 | | | | | | | |
| $CO_2$ | 23 | | | | | | | |
| ICA | 9.5 | | | | | | | |
| Hgb | | | | | | | | |
| Hct | | | | | | | | |
| Plts | | | | | | | | |
| WBC | | | | | | | | |
| PT | | | | | | | | |
| PTT | | | | | | | | |
| Glu / Ket | | | | | | | | |
| Sg / pH | | | | | | | | |
| bld / prot | | | | | | | | |

W
N
04305493 4M M
PADM
ADM 04/20/09
G /08
FH 37373672
ACCT STRT

| Reference Range for unit based lab tests | |
|---|---|
| Accucheck: 70-100 mg/dl | |
| URINE DIPSTICK | |
| glucose – | negative |
| bilirubin – | negative |
| ketone – | negative |
| blood – | negative |
| ph – | 5.0-8.0 |
| protein – | neg.-trace |
| sp. gravity – | 1.001-1.035 |
| occult blood in stool – | negative |
| occult blood in gastric content – | negative |

### Critical Values Report

| Time | Caller | Test | Result | MD Notified | Time | Orders Y/N | Initial |
|---|---|---|---|---|---|---|---|
| 2245 | 20024 | Dilantin level | 27 | Dr Bakus | 2245 | N | PAE |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

1 2 3 4 5 6 7 8 mm

No Pain — LINEAR ANALOGUE PAIN SCALE — Excruciating Pain

0 1 2 3 4 5 6 7 8 9 10

| 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|
| 1 | 1 | 1 | 1 |
| 4 | 4 | 4 | 4 |
| 6 | 6 | 6 | 6 |
| N | N | N | N |

flacc / linear

INIT PAE ☐ NO PROBLEM

INOVA HOSPITAL FOR CHILDREN
**PICU Flowsheet**
page 3 of 4

RN
RN
Date 4/22/09

0700-1900 INITIAL | 1900-0700 INITIAL

MED0928

RESPIRATORY

3. Secretions: Amount: ☐ Scant ☐ Moderate ☐ Copious
Consistency: ☐ Thin ☐ Thick ☐ Frothy ☐ Tenacious — small secretions

4. Breath Sounds: Right side 5 (bases) Left side 5 (bases) — good air movement

1. Clear 2. Crackles 3. Inspiratory wheezes 4. Exp. wheezes 5. Rhonchi 6. Stridor
7. Diminished 8. Absent

5. Chest Tubes: Type of Device ____ CM suction ____ ☐ Water Seal
Location ____ ☐ Tidaling ☐ Air leak ____ ☐ Straight Drainage — ∅
Character of Drainage ☐ Serous ☐ Sero Sanguinous ☐ Sanguinous ☐ Cloudy

Comment continuous SpO2 monitoring

CARDIOVASCULAR

☐ System Assessed, No Problem Identified TIME 0810 INIT [initials]

1. Heart Rhythm: ☑ NSR ☐ Sinus Brady ☑ Sinus Tachycardia at times
☐ SVT ☐ Ventricular Dysrhythmia ☐ Junctional/Nodal
Pacemaker: ☐ Temporary ☐ Permanent ☐ Transvenous ☐ Epicardial
☐ Transcutaneous Mode ____ Rate ____
MA: AO ____ VO ____ Sensitivity A ____ V ____ AV Delay ____

2. Pulses: 0-Absent 1 Weak 2 Normal 3 Bounding
D-Doppler

| Pulse | B | R | F | DP | PT | Carotid |
|---|---|---|---|---|---|---|
| R | | 2 | | 2 | | |
| L | | 2 | | 2 | | |

CAPILLARY REFILL IN SECONDS

| | | | |
|---|---|---|---|
| CFT: RUE | 2 | LUE | 2 |
| RLE | 2 | LLE | 2 |

3. Heart Tones: ☐ Active Precordium ☑ Normal ☐ Murmur
☐ Gallup ☐ Rub ☐ Distant PMI ____

4. Edema: ☑ Generalized (mild) ☐ Extremity ☐ Sacral ☐ Periorbital
☐ Other ____

5. Vascular Catheters:

| Line Type | Location | Date of Insertion | Device | Site Condition |
|---|---|---|---|---|
| PIV | (R) Foot | 4/20/09 | Pump | benign — removed |
| PIV | (R) Hand | 4/20/09 | HL'd | benign |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PA catheter CM Insertion ____ CM Sheath ____

Comment continuous C-R monitor

INTEGUMENTARY

☐ System Assessed, No Problem Identified TIME 0810 INIT [initials]

1. Skin Turgor: ☐ Poor ☐ Taut
2. Skin Temperature: ☐ Cool ☐ Clammy ☐ Diaphoretic ☑ Warm ☐ Hot
3. Skin Color: ☐ Pale ☐ Mottled ☐ Cyanotic ☐ Jaundiced ☑ Pink ☐ Red/Flushed
4. Rash/Lesions: Location / Type ____
5. Pressure Ulcers: Site ____ Site in cm ____
Stage: ☐ Red Area ☐ II Partial Thickness ☐ III Full Thickness ☐ Penetration to Muscle

Incision/Wounds/Drains: location / Condition: (L) knee warmer than (R) knee
Comment

SSS
BRADEN SCALE:
Total Score: 22

| | |
|---|---|
| 15 - 16 | Low Risk |
| 12 - 14 | Mod Risk |
| ≤11 | Hi Risk |

GI / GU

☐ System Assessed, No Problem Identified TIME 0810 INIT [initials]

1. Abdominal Palpitation: ☑ Soft ☐ Firm ☐ Distended ☐ Tender ☐ Rigid ☐ Girth ____
2. Bowel Sounds: ☑ Active ☐ Hyperactive ☐ Hypoactive ☐ Absent
3. Gastric Tube: Type ____ Size ____ Measures (cm) ____ ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
Type ____ Size ____ Measures (cm) ____ ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
drainage: color ____ guiac ____
4. Urine Catheter: ☐ External ☐ Suprapubic ☑ Indwelling size 8 Fr Date Inserted 4/20/09
color ____ ☐ Cloudy ☐ Sediment ☐ Fruity Smell ☐ Foul Smell — diapered

Comment

| | | | |
|---|---|---|---|
| **NEURO** | Comments: | | |
| **NUTRITION** | Diet: | | |
| | Formula: Similac 20 kcal/oz | [initials] | NPO/[initials] |
| | ☐ NG ☐ ND/NJ ☐ GT ☑ po | [initials] | [initials] |
| | ☑ Total feed ☐ Needs assistance ☐ Feeds self | [initials] | [initials] |
| **ALLERGIES** | NKDA | [initials] | [initials] |
| **PSYCHOSOCIAL** | ☐ Communications Barrier | | |
| | ☐ Unable to assess: ☐ Pt. ☐ Family | | |
| | ☐ Coping Ineffective: ☐ Pt. ☐ Family | | |
| | ☑ Fears: | | |
| | Pain ☐ Pt. ☑ Family | [initials] | [initials] |
| | Dying ☐ Pt. ☐ Family | | |
| | Being Alone ☐ Pt. ☑ Family | [initials] | [initials] |
| | ☑ Emotional State: | | |
| | Anxious ☐ Pt. ☑ Family | [initials] | [initials] |
| | Agitated at times ☑ Pt. ☐ Family | [initials] | [initials] |
| | Tearful/Crying ☑ Pt. ☐ Family | [initials] | [initials] |
| | Euphoric | | |
| | ☑ Parents: ☐ Called ☑ Visited | [initials] | [initials] |
| | ☑ Pt./Parent Teaching ☐ Return demonstration | [initials] | [initials] |
| | Comments: | | |
| **NURSING CARE / PROCEDURES** | TRANSDUCERS: level / calibrated | | [initials] |
| | Activity: ☑ total care ☐ need assistance ☐ self care | [initials] | [initials] |
| | HOB: ☐ flat ☑ 30° ☐ 45° ☐ 90° | [initials] | [initials] |
| | ☑ other High Falls Precautions | [initials] | [initials] |
| | Bedrest / Turn Q2° | | |
| | Chair / HELD | | |
| | Ambulate ☐ on own ☐ with assist | | |
| | ROM | | |
| | Protective Device / RELEASE Q2° | | |
| | Seizure Precautions | | |
| | HYGIENE: Bath | | [initials] |
| | Oral Hygiene | | [initials] |
| | Peri/Foley Care | [initials] | [initials] |
| | Skin Care | | [initials] |
| | Gastric Tube Care | | |
| | Feeding Bag Rinsed / Changed | | |
| | Trach Care / Trach Changed | | |
| | Cervical Collar Site Care | | |
| | Line Tubing Changed / Injection Cap Changed | | |
| | Carrier System Changed | | |
| | IV Started / Location | | |
| | PREP for test or procedure | | |
| | x ray total body scan | [initials] | |
| | other | | [initials] |
| | NURSING CARE > 16 hrs day | [initials] | [initials] |

Left margin (handwritten, partially cut off): ...own s... / agree / Ø / agree / INIT [initials] ☐ NO PROBLEM / agree / agree / agree / agree / Ⓡ hand - C/D/I ...ing well / ...ted PIV to Ⓛ hand 24G / agree / INIT [initials] ☐ NO PROBLEM / agree / INIT [initials] ☐ NO PROBLEM / ... Bowel attention ... Pt diapered

**INOVA HOSPITAL FOR CHILDREN**
**PICU Flowsheet**
page 4 of 4
RN [signature] Date 4/22/09
RN

W[redacted]
N[redacted]
04305493 4M M
PADM
ADM 04/20/09
FH G[redacted] /08
37373672
ACCT STRT



INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 1 of 4
Admit Date 4/20/09
OR Date
Height 65cm
Head Circ Infants under 2 yrs 43.5cm
Ett/Trach size cuffed/uncuffed
Taped at
When placed
Retaped on
RN
RN
Date 4/23/09
04305493
PADM
4M M
ADM 04/20/09
FH 37373672
ACCT STRT
°C F°
0700 0800 0900 1000 1100 1200 1300 1400 1500
1600 1700 1800 1900 2000 2100 2200 2300
97.8
98.7
98.4
98.8
BP
Art
Cuff
RESP
HR
Temp
MABP
CUFF MEAN
PAIN SCALE (1-10)
77 65 59 56 61 55 58 48
68 54 56 72 71 62
HEMODYNAMICS
CVP
LAP
PAS PAD
MPAP
PCWP
SVO2
EtCO2
O2 Sat
100 100 100 100 100 100 100 100
100 100 100 100 100 100 100
ICP
CPP
RIPS
MED0931



# Nurses' Progress Notes

4/23/09 1600 #1 (S) Pt switched to HHNC @ 0830 of 8L @ 100% & weaned to keep sats >92%, sats >99%. Pt switched d/t ↑ WOB, nasal flaring, mild retractions & apnea episodes lasting ~20 sec & only resolving c̄ sternal rub. During apnea episode, HR ↓ to 100 & B/P & pulses adeq. p̄ HHNC pt WOB ↓, ∅ nasal flaring/retractions. Stridor @ times when agitated & sxn PRN mod thin clear/white secretions. Stat CXR c̄ ∅ remarkable findings. (P) cont c̄ HHNC & monitor for ↑ WOB/stridor. #2 (S) Pt seizing @ change of shift & phenobarbital load in progress, p̄ 3 doses of phenobarb pt responded well c̄ ∅ seizure activity until ~1100 c̄ mild lip twitching & extremities twitching & cont EEG that was started @ 1000 noted seizure activity as well. Ativan admin & seizure activity stopped. Pt pupils equal & reactive ∅ opening of eyes but spontaneous movement of ext. noted. Fosphenytoin & keppra dc'd & pt only on phenobarb as antiepileptic. (P) cont c̄ q2° neuro VS & monitor EEG & pt for seizure activity. [signature]

4/24/09 0430 P#1 (S) pt received on HHNC 8L @50% FIO2. O2 sats have been 100% all shift. O2 weaned to 30% @0400, sats remain 100%. pt appears comfortable c̄ ∅ ↑ WOB. RR in 30-40. Breath sounds coarse bilaterally. clear frothy secretions suctioned from mouth and moderate thick white/tan secretions NT suctioned. ∅ episodes of apnea overnight. (P) cont to monitor resp status closely, suction as needed. P# 2 (S) pt c̄ 2 seizures thus far this shift. The 1st lasting ≈ 30min required ativan x 2 and additional a phenobarbital dose. seizure activity began in mouth/eye area and progressed to (R) arm and both legs. ∅ Δ in VS noted during seizure activity. pts 2nd seizure localized to mouth and lasted ≈ 10 min, responding to ativan x1. pt connected to cont EEG machine. Neuro VS Q1-2° [illegible]



04305493 4M M FH 37373672
PADM ADM 04/20/09 ACCT STRT
°C F° 0700 0800 0900 1000 1100 1200 1300 1400 1500
1600 1700 1800 1900 2000 2100 2200 2300
temp probe
Admit Date 4/20/09
OR Date
Height 65 cm
Head Circ Infants under 2 yrs 43.5 cm
Ett/Trach size cuffed/uncuffed 3.5
Taped at 12.5 cm
When placed 4.24.09
Retaped on 4/25/09
BP
T Art
V Cuff
RESP
HR
Temp
MABP
CUFF MEAN 54 51 62 49 60 58 50 45 98 50 48 55 57 54 47 44
PAIN SCALE (1-10)
HEMODYNAMICS
CVP
LAP
PAS PAD
MPAP
PCWP
SVO2
EtCO2 29 33 35 35 43 30 31 33 33 30 33 40 39 36
O2 Sat 100 98 96 100 100 100 100 100 100 100 100 100 100 100 100
ICP
CPP
Versed 5 5 5 5 5 5 5 5 5 5 5 5 5 5 5
Fentanyl 10 10 10 10 10 10 10 10 10 10 10 10
DRIPS
INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 1 of 4
RN
RN
Date 4.25.09
MED0947





| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|---|---|---|---|
| 39 | 39 | 40 | 39 | 40 | 40 | 37 | 39 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |

## Nurses' Progress Notes

1300 - Status #1 - Remains intubated. Episode x2 of desats to 80's. Upon further eval - pt noted to be (R) mainstemed - ETT very positional. Retapping done by RT to further secure tube. Desats also r/t amount of secretions, ↑ ꝑ sxn. Plan #1 - continue to keep pt intubated / sedated during cont. EEG for next 24 hrs. Status #2 - Dr. Watkins in 2c. Cont. EEG until last known seizure activity noted. Pt opens eyes - ø eye contact, tracking. Moves all ext. x4 - but becomes intermittently very rigid, unable to break tension if unsedated. ø purposeful movement noted, only brings arms & legs in and up toward body. (+) cough, gag when awake. Plan #2 - Monitor EEG, give Pentobarb for uncontrollable seizure activity. Dr Agarwal in to see pt's family, examine EEG & update family. Status #3 - Remains on versed gtt. Fentanyl gtt started d/t ↑ movements & activity, coughs/gags uncontrollably when awake, unable to settle c̄ any other method. See flowsheet for dose rates / pain sign. Plan #3 - Give prns, keep pt comfortable. [illegible]

(0400) S/P1 ø Δ's made to vent settings. Pt. c̄ moderate amt. secretions. Tolerating turning from side to side. Secretions thick white. Sputum cx. sent for spike in temp. ø growth reported as preliminary. S/P2 pt moves all extremities but moves left side > right side: flexes & rotates left foot on occassion & lifts (L) arm. Pt weakly moved right arm when drawing labs & flexed (R) foot for labs draw. Pt opens eyes spontaneously but does ø track: pupils brisk & 2mm. Tears ordered to keep eyes lubricated since pt ø shutting eyes closed all the way. Allowing pt to be "lighter" c̄ sedation as long as ø [illegible] c̄

MED00948



D = [illegible]
Previous 24°

I

O

Today's Weight

Yesterday's Weight
6.8Kg

**INOVA HOSPITAL FOR CHILDREN**
**PICU Flowsheet**
page 1 of 4

RN [illegible]
RN [illegible] Date 4.25.09

**Assistive Devices**
T - TEDS
A - Air Mattress
S - Splints
C - Compression Device

04305493 4M M FH 37373672
PADM ADM 04/20/09 ACCT STRT

**INTAKE**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Similac | 30 | 30/60 | 30/90 | 30/120 | 40/160 | 40/200 | 40/240 | 40/280 | 280 | 40 | 40/160 | 40/200 | 40/240 | 40/280 | 40/320 | 40/360 |
| Versed | 5 | 5/10 | 1/11 | 1/12 | 1/13 | 1/14 | 1/15 | 1/16 | 16 | 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 |
| NS(KVO) | 2 | 2/4 | 4/8 | 4/12 | 4/16 | 4/20 | 4/24 | 4/28 | 28 | 4 | 4/8 | 4/12 | 4/16 | 4/20 | 4/24 | 4/28 |
| Fentanyl | | | | | 1 | 1/2 | 1/3 | 1/4 | 4 | 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 |
| TOTAL INTAKE ➤ | | | | | | | | | 328 | | | | | | | |

**OUTPUT**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URINE | 110 | | 20/130 | | 20/150 | | 20/170 | | 170 | | 85 | | | 70/155 | | 84/239 |
| STOOL/GUIAC | | | | | | | | | | | | | | | | |
| GASTRIC GUIAC/PH | | | | | | | | | | | | | | | | |
| CHEST TUBE | | | | | | | | | | | | | | | | |
| TOTAL OUTPUT ➤ | | | | | | | | | 170 | | | | | | | |

**PRN MEDS**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1600 | 1700 | 1900 | 2000 | 2150 | 2245 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Versed | [illegible] | 2mg | 2mg | 3mg | 3mg | 3mg | 3mg | 3mg | 3mg | | 3mg | 3mg | 3mg |
| Fentanyl | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | 20mg | [illegible] | [illegible] | | 20mg | 20mg | 20mg |
| Tylenol | | | | | | 1320 100mg | | | | 1910 100mg | | | |
| HEPARIN FLUSH | | | | | | | | | | | | | |

**MISC**

| | 0800 | 1200 | 1600 | 2000 | 2200 |
|---|---|---|---|---|---|
| OXIMETRY PROBE SITE | Δd | Δd | Δd | Δd | |
| ACCUCHECK | | | | | |
| HWE/C | ✓ | ✓ | ✓ | ✓ | |
| Activity | | | | S | L |
| PROTECTIVE SAFETY DEVICE | | | | | |
| CIRC CHECK | | | | | |
| ASSISTIVE DEVICE | | | | | |

MED0949

| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | 8 hr Total |
|---|---|---|---|---|---|---|---|---|
| 40 | 40/80 | 40/120 | 40/160 | 40/200 | 40/240 | 40/280 | 40/320 | 320 |
| 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 8 |
| | 4/8 | 4/12 | 4/16 | 4/20 | 4/24 | 4/28 | 4/32 | 32 |
| 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 8 |

TOTAL INTAKE > 368

| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 | |
|---|---|---|---|---|---|---|---|---|
| 120 | | 72/192 | | | 84/276 | 73/349 | | 349 |

24° 1064 / 758

TOTAL OUTPUT > 349

0140 0480 0530

| | | | | | |
|---|---|---|---|---|---|
| 0020 3mg | 3mg | | 3mg | 3mg | 3mg |
| 0020 20mg 0030 10mg | 20mg | | 20mg | 20mg 0440 10mg | 20mcg |

Nd

S R S S/L

[illegible] witnessed phenobarb. [illegible] sent along c CBC & Bld. cx. (for spike in temp.). Results pending. Resident aware pt difficult stick & had to be stuck multiple times for labs. Plans to discuss issue during AM rounds c team. Fmy. aware of labs sent s/p 3 pt on FLACC scale of receiving tent. & versed prn & in gtt. form. Pt calm/quiet much of night. Fmy members intently focused on EEG machine. Dr. Vish spoke c fmy @ beginning of shift per mom's request. Mom & Dad went home for night while other fmy members stayed @ bedside —DW

(0515) Pt grandfather @ bedside. Came to get RN @ 0445 re ↑ "spikes" on eeg screen. Grandfather questioning sz activity. Pt quiet calm & pupils equal & reactive. Ø sz. activity visible @ this time. Pt c Ø mvt. @ the time grandfather saw "spikes" on eeg. —DW

(0610) Notified resident of pts phenobarb. level; Ordered to hold 0600 dose @ this time. —D.W[illegible]

(0620) Okay to give phenobarb per Dr Vish — DW[illegible]

+306cc

| Room Check | 0700 - 1900 | 1900 - 0700 |
|---|---|---|
| BAG / MASK / SUCTION / DRUG SHEET | [initials] | DW |
| SIDE RAILS / BED POSITION | [initials] | DW |
| Alarm Parameters ON | [initials] | DW |

2 RN Signatures to verify IV Drip rates

0700 [signature], RN / [signature] Ramseyer

1900 [signature], RN / D.W[illegible]

## VENTILATION

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $O_2$ SOURCE | SERVO | | | | | | | | | | | | SERVO | | | | | | |
| $FIO_2$ | 30% | | | | | | | | | | | | .30 | | | | | | |
| MODE | PRVC | | | | | | | | | | | | PRVC | | | | | | |
| RATE (IMV) | 28 | | | | | | | | | | | | 28 | | | | | | |
| TV | 70 | | | | | | | | | | | | 70 | | | | | | |
| PIP / PEEP | /5 | | | | | | | | | | | | /5 | | | | | | |
| PS | 10 | | | | | | | | | | | | 10 | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| $SaO_2$ (PULSE OX) | | | | | | | | | | | | | | | | | | | |
| $ETCO_2$ | | | | | | | | | | | | | | | | | | | |
| pH | | | | | | | | | | | | | | | | | | | |
| $PCO_2$ | | | | | | | | | | | | | | | | | | | |
| $PO_2$ | | | | | | | | | | | | | | | | | | | |
| $HCO_2$ | | | | | | | | | | | | | | | | | | | |
| BE | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (calc) | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| VEN $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| NEB/ CPT | | | | | | | | | | | | | | | | | | | |
| SUCTION | ✓ | ✓ | ✓ | | ✓ | | ✓ | | ✓ | | | | ✓ | | ✓ | ✓ | | ✓ | ✓ |

## GLASGOW COMA SCALE / NEURO

| CHILD/ADOLESCENT | INFANT | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EYES: 4 Spontaneous, 3 Open to Speech, 2 Open to Pain, 1 Remain Closed | | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | | | | 4 | | 4 | | 4 |
| VERBAL: 5 Oriented, 4 Confused, 3 Words, 2 Sounds Only, 1 No Response | Coos/Babbles, Irritable Cry, Cries to Pain, Moans to Pain | 1T | 1T | 1T | 1T | 1T | 1T | 1T | 1T | 1T | | | | 1 ett | | 1 ett | | 1 ett |
| MOTOR: 6 Obeys Commands, 5 Localizes Pain, 4 Withdraws, 3 Abnormal Flexion, 2 Extension, 1 No Response | Spontaneous Movement, Withdraws to Touch, Withdraws to Pain | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | | | | 6 | | 6 | | 6 |
| | SEDATED Y / N | Y | Y | Y | Y | Y | Y | Y | Y | Y | | | | Y | | Y | | Y |
| | TOTAL | 11T | 11T | 11T | 11T | 11T | 11T | 11T | 11T | 11T | | | | 11 | | 11 | | 11 |
| PUPILS RIGHT: Size/Reaction | R | 2R | 2R | 2R | 2R | 2R | 2R | 2R | 2R | 2R | | | | 2B | | 2B | | 2B |
| PUPILS LEFT: Size/Reaction | L | 2R | 2R | 2R | 2R | 2R | 2R | 2R | 2R | 2R | | | | 2B | | 2B | | 2B |
| Fontanelle: Fl - Flat Fu - Full B - Bulging T - Tense S - Sunken | | Fl | Fl | Fl | Fl | Fl | Fl | Fl | Fl | Fl | | | | FL | | FL | | FL |
| ARMS: 5 Normal, 4 Slightly Weak, 3 Breaks Gravity, 2 Does Not Break Gravity, 1 Flicker, 0 No Motor Response | R | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | 2 | | 2 | | 2 |
| | L | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | 3 | | 3 | | 3 |
| LEGS: 5 Normal, 4 Slightly Weak, 3 Breaks Gravity, 2 Does Not Break Gravity, 1 Flicker, 0 No Motor Response | R | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | 3 | | 3 | | 3 |
| | L | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | | | | 3 | | 3 | | 3 |
| COUGH / GAG | + OR - | +A | +A | +A | +A | +A | +A | +A | +A | +A | | | | ++ | | ++ | | ++ |
| SUCK / SWALLOW | + OR - | UTA | UTA | UTA | UTA | UTA | UTA | UTA | UTA | UTA | | | | UTA | | UTA | | UTA |
| PAIN SCALE *circle method:* | | cries / faces / (flacc) / linear | | | | | | | | cries / faces / (flacc) / linear | | | | | | | | |

☐ System Assessed, No Problem Identified

TIME 0800 INIT [initials]

MED0951

1. Respirations: ☐ Shallow ☐ Labored ☐ Nasal Flaring ☐ Stridor ☐ Grunting ☐ Periodic



## Lab Values

| TIME | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Glu | | | | | | | | |
| BUN | | | | | | | | |
| Creat | | | | | | | | |
| Na | | | | | | | | |
| K | | | | | | | | |
| Cl | | | | | | | | |
| $CO_2$ | | | | | | | | |
| ICA | | | | | | | | |
| Hgb | | | | | | | | |
| Hct | | | | | | | | |
| Plts | | | | | | | | |
| WBC | | | | | | | | |
| PT | | | | | | | | |
| PTT | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| Glu / Ket | | | | | | | | |
| Sg / pH | | | | | | | | |
| bld / prot | | | | | | | | |

| 0500 | 0600 | 0700 |
|---|---|---|
| ✓ | ✓ | |

| 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|
| 4 | | 4 | |
| 1 eH | | 1 eH | |
| 6 | | 6 | |
| Y | | Y | |
| 2B | | 2B | |
| 2B | | 2B | |
| R | | R | |
| 3 | | 3 | |
| 3 | | 3 | |
| 3 | | 3 | |
| 3 | | 3 | |
| | | FT | |

s / Race / linear

INIT ☐ NO PROBLEM

| Hours Post Dose → | | | | | | |
|---|---|---|---|---|---|---|
| DRUG LEVELS | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| Reference Range for unit based lab tests | |
|---|---|
| Accucheck: 70-100 mg/dl | |
| URINE DIPSTICK | |
| glucose – | negative |
| bilirubin – | negative |
| ketone – | negative |
| blood – | negative |
| ph – | 5.0-8.0 |
| protein – | neg.-trace |
| sp. gravity – | 1.001-1.035 |
| occult blood in stool – | negative |
| occult blood in gastric content – | negative |

W N 04305493 4M M FH 37373672 G 08
PADM ADM 04/20/09 ACCT STRT

### PUPIL SCALE

B = Brisk S = Sluggish N = Non-react

1 2 3 4 5 6 7 8 mm

### LINEAR ANALOGUE PAIN SCALE

No Pain — Excruciating Pain

0 1 2 3 4 5 6 7 8 9 10

INOVA HOSPITAL FOR CHILDREN
**PICU Flowsheet**
page 3 of 4

RN
RN
Date 4.25.09

| 0700-1900 INITIAL | 1900-0700 INITIAL |
|---|---|
| | |

MED0952

RESPIRATORY

Secretions: Amount: Consistency: ☑ Thin ☐ Thick ☐ Frothy ☐ Tenacious

4. Breath Sounds: Right side 1 Left side 1

1. Clear 2. Crackles 3. Inspiratory wheezes 4. Exp. wheezes 5. Rhonchi 6. Stridor 7. Diminished 8. Absent

5. Chest Tubes: Type of Device ______ CM suction ______ ☐ Water Seal
Location ______ ☐ Tidaling ☐ Air leak ______ ☐ Straight Drainage
Character of Drainage ☐ Serous ☐ Sero Sanguinous ☐ Sanguinous ☐ Cloudy N/A

Comment

CARDIOVASCULAR

☐ System Assessed, No Problem Identified TIME 0800 INIT Sl

1. Heart Rhythm: ☑ NSR ☐ Sinus Brady ☐ Sinus Tachycardia ☐ SVT ☐ Ventricular Dysrhythmia ☐ Junctional/Nodal
Pacemaker: ☐ Temporary ☐ Permanent ☐ Transvenous ☐ Epicardial ☐ Transcutaneous Mode ______ Rate ______
MA: AO ______ VO ______ Sensitivity A ______ V ______ AV Delay ______

2. Pulses: 0-Absent 1 Weak 2 Normal 3 Bounding D-Doppler

| Pulse | B | R | F | DP | PT | Carotid |
|---|---|---|---|---|---|---|
| R | 2+ | 2+ | | 2+ | | |
| L | 2+ | 2+ | | 2+ | | |

CAPILLARY REFILL IN SECONDS

| CFT: RUE | <3sec | LUE | <3sec |
|---|---|---|---|
| RLE | <3 sec | LLE | <3sec |

3. Heart Tones: ☐ Active Precordium ☑ Normal ☐ Murmur ☐ Gallup ☐ Rub ☐ Distant PMI ______

4. Edema: ☐ Generalized ☐ Extremity ☐ Sacral ☐ Periorbital ☐ Other ______ NONE

5. Vascular Catheters:

| Line Type | Location | Date of Insertion | Device | Site Condition |
|---|---|---|---|---|
| PIV | (L) wrist | 4-22-09 | pump | CD+I, flushes easily |
| PIV | (R) hand | 4-24-09 | pump | CD+I, flushes easily |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

PA catheter CM Insertion ______ CM Sheath ______

Comment

INTEGUMENTARY

☐ System Assessed, No Problem Identified TIME 0800 INIT Sl

1. Skin Turgor: ☐ Poor ☐ Taut Elastic
2. Skin Temperature: ☐ Cool ☐ Clammy ☐ Diaphoretic ☑ Warm ☐ Hot
3. Skin Color: ☑ Pale slight ☐ Mottled ☐ Cyanotic ☐ Jaundiced ☐ Pink ☐ Red/Flushed
4. Rash/Lesions: Location / Type ______
5. Pressure Ulcers: Site ______ Site in cm ______
Stage: ☐ Red Area ☐ II Partial Thickness ☐ III Full Thickness ☐ Penetration to Muscle

Inclsion/Wounds/Drains:
location / Condition:
Comment

~~BRADEN SCALE:~~ SSS

Total Score: ______

| | |
|---|---|
| 15 - 16 | Low Risk |
| 12 - 14 | Mod Risk |
| ≤ 11 | Hi Risk |

GI / GU

☐ System Assessed, No Problem Identified TIME 0800 INIT Sl

1. Abdominal Palpitation: ☑ Soft ☐ Firm ☐ Distended ☐ Tender ☐ Rigid ☐ Girth ______
2. Bowel Sounds: ☑ Active ☐ Hyperactive ☐ Hypoactive ☐ Absent
3. Gastric Tube: Type ND Size ______ Measures (cm) 40 @ nare ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
Type ______ Size ______ Measures (cm) ______ ☐ To suction ☐ To gravity drainage ☐ Feeding (intermittent/continuous)
drainage: color ______ guiac ______
4. Urine Catheter: ☐ External ☐ Suprapubic ☐ Indwelling size ______ Date Inserted ______
color ______ ☐ Cloudy ☐ Sediment ☐ Fruity Smell ☐ Foul Smell

Comment
diapered for urine/stool

INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 4 of 4
RN
RN
Date 4.25.09

| Section | Item | | |
|---|---|---|---|
| NEURO | Level drainage bag. Comments: Cont. EEG; Vented alt-vented/Cont prn | SH | DW |
| NUTRITION | Diet: | | |
| | Formula: Similac | SH | DW |
| | ☐ NG ☒ ND/NJ ☐ GT ☐ po | SH | DW |
| | ☒ Total feed ☐ Needs assistance ☐ Feeds self | SH | DW |
| ALLERGIES | NKDA | SH | DW |
| PSYCHOSOCIAL | ☒ Communications Barrier sedation/ETT | SH | DW |
| | ☐ Unable to assess: ☐ Pt. ☐ Family | | |
| | ☐ Coping Ineffective: ☐ Pt. ☐ Family | | |
| | ☐ Fears: | | |
| | Pain ☐ Pt. ☐ Family | | |
| | Dying ☐ Pt. ☐ Family | | |
| | Being Alone ☐ Pt. ☐ Family | | |
| | ☐ Emotional State: | | |
| | Anxious ☐ Pt. ☒ Family | SH | DW |
| | Agitated ☒ Pt. ☐ Family | SH | DW |
| | Tearful/Crying ☐ Pt. ☒ Family | SH | DW |
| | Euphoric | | |
| | ☐ Parents: ☐ Called ☒ Visited | SH | DW |
| | ☒ Pt./Parent Teaching ☐ Return demonstration | | DW |
| | Comments: mom, dad, maternal/paternal grandparents & [illegible] - all very emotional, tearful, crying | SH | DW |
| NURSING CARE / PROCEDURES | TRANSDUCERS: level / calibrated | | |
| | Activity: ☒ total care ☐ need assistance ☐ self care | SH | DW |
| | HOB: ☐ flat ☒ 30° ☐ 45° ☐ 90° ☐ other | SH | DW |
| | Bedrest / Turn Q2° (circled) | SH | DW |
| | Chair / HELD | | |
| | Ambulate ☐ on own ☐ with assist | | |
| | ROM | | |
| | Protective Device / RELEASE Q2° | | |
| | Seizure Precautions | High Falls Precautions DW | |
| | HYGIENE: Bath | | |
| | Oral Hygiene | SH | DW |
| | Peri / Foley Care | SH | DW |
| | Skin Care ē diaper D | SH | DW |
| | Gastric Tube Care | | |
| | Feeding Bag Rinsed / Changed (circled) | SH | DW |
| | Trach Care / Trach Changed | | |
| | Cervical Collar Site Care | | |
| | Line Tubing Changed / Injection Cap Changed | | |
| | Carrier System Changed | | |
| | IV Started / Location | | |
| | PREP for test or procedure | | |
| | x ray 0515 | | DW |
| | other tears to eyes done | | DW |
| | NURSING CARE > 16 hrs day | SH | |

Left margin (partial, cut off): t, thin white / ear bilaterally / NA / INIT DW ☐ NO PROBLEM / agree / Agree / agree / [illegible] general / INIT DW ☐ NO PROBLEM / agree / =19 / INIT DW ☐ NO PROBLEM / prn, for temp.

W[redacted] N[redacted] G[redacted]08
04305493 4M M FH 37373672
PADM ADM 04/20/09 ACCT STRT

INOVA HOSPITAL FOR CHILDREN
PICU Flowsheet
page 1 of 4
04305493 PADM
4M M FH 37373672
ADM 04/20/09 ACCT STRT
Admit Date 4/20/09
OR Date
Height 65cm
Head Circ Infants under 2 yrs 43.5cm
Ett/Trach size cuffed/uncuffed 3.5
Taped at 12 @ lip
When placed 4/24/09
Retaped on 4/25/09
RN
RN
Date
HEMODYNAMICS
CVP
LAP
PAS PAD
MPAP
PCWP
SVO2
EtC02
02 Sat
ICP
CPP
RIPS
BP
Art
Cuff
RESP
HR
Temp
MABP
CUFF MEAN
PAIN SCALE (1-10)
MED0955

| 2400 | 0100 | 0200 | 0300 | 0400 | 0500 | 0600 | 0700 |
|---|---|---|---|---|---|---|---|
| 37 | 44 | 36 | 38 | 40 | 46 | 40 | 42 |
| 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| 10 | 10 | 10 | 10 | 10 | 10 | 10 | 10 |
| 4 | 4 | 4 | 5 | 3 | 3 | 3 | 3 |

# Nurses' Progress Notes

1400 – Status #1 – Remains on vent. ∅ changes made today. Turned Q2-3°. Tolerating ETT02 30's to mid-40's. Plan #1 – Sxn prn. Possible extubation tomorrow. CXR in AM. Continue to turn Q2°. Status #2 – Neuro ✓ Q2°. Sl. febrile – 101.3 (R), Dr. Asamsl aware & ∅ further tests done. Opens eyes spontaneously c̄ movements of extremities x4, ∅ purposeful movement noted. Unclear if weakness/less movement on one side or the other d/t sedation @ this time. EEG continues, Dr. [illegible] in in AM to speak c̄ family. Informed of EEG results. Family instructed ∅ to obsess over EEG. Mom, Dad, [illegible], Paternal Grandparents have all been taking shifts to monitor EEG through day & night, every few hours. Dr. Asamsl in to c family, told them that nothing good would come over any of the monitoring the EEG so closely. Dr. [illegible] in to see mom on Mon. Mom ∅ sleeping, barely eating. Tylenol given for ↑ temp. Plan #2 – Continue to monitor neuro status. Cont. EEG. Monitor closely for any s/s of seizure activity. Status #3 – Remains on fentanyl/versed gtts. Versed gtt ↓'d as ordered. Chloral Hydrate started to help keep pt more comfortable during fent/versed wean toward extubation. See flowsheet for dose times/rates. PRNs given for ↑ discomfort, movement c̄ coughing & gagging, ↑HR, bp c̄ activity. Plan #3 – Wean fent/versed gtts as ordered. Continue to give chloral hydrate, prn fent/versed as needed. Keep pt comfortable, resting.

[signature]

(0415) S/P ∅ Δ's made to vent settings. Pt tolerating weaning. Sxning mod. amt. secretions, white/thin. CXR ordered for [illegible]



D = mcg/hr
Previous 24°
I 1064
O 758 (1306 cc)

Today's Weight

Yesterday's Weight 6.8 Kg

**INOVA HOSPITAL FOR CHILDREN**
**PICU Flowsheet**
page 1 of 4
RN SM
RN [illegible] Date 4/26/09

**Assistive Devices**
T - TEDS
A - Air Mattress
S - Splints
C - Compression Device

CAT #81213 / RS-01 • PKGS
4M M FH 37373672
ADM 04/20/09 ACCT STRT
PADM

**INTAKE**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Fentanyl | 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 8 | 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 |
| Versed | 1 | 1/2 | 1/3 | 1/4 | 1/5 | 1/6 | 1/7 | 1/8 | 8 | 0.8 | 0.8/1.6 | 0.8/2.4 | 0.8/3.2 | 0.8/4 | 0.8/4.8 | 0.8/5.6 |
| NS carrier | 2 | 2/4 | 2/6 | 2/8 | 2/10 | 2/12 | 2/14 | 2/16 | 16 | 2 | 2/4 | 2/6 | 2/8 | 2/10 | 2/12 | 2/14 |
| Similac 20kcal | 40 | 40/80 | 40/120 | 40/160 | 40/200 | 40/240 | 40/280 | 40/320 | 320 | 40 | 40/80 | 40/120 | 40/160 | 40/200 | 40/240 | 40/280 |
| TOTAL INTAKE | | | | | | | | | 320 | | | | | | | |

**OUTPUT**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| URINE | 80 | | 40/120 | | | 50/170 | | | 170 | 98 | [illegible] | | | 62/160 | | |
| STOOL/GUIAC | | | | | | | | | | | 25 ~~20~~ | | | x1 | | |
| GASTRIC GUIAC/PH | | | | | | | | | | | | | | | | |
| CHEST TUBE | | | | | | | | | | | | | | | | |
| TOTAL OUTPUT | | | | | | | | | 170 | | 170 | | | | | |

**PRN MEDS**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 0800 | | 1020 | | | | | | +180 | | 1710 | | | | | 2210 |
| Fentanyl | 20mcg | | 20mcg | | | 1310 20mcg | | 1510 20mcg | | | 20mcg | | | | | 20mcg |
| Versed | 0800 3mg | | 1020 3mg | | | 1310 3mg | | 1510 3mg | | | 1710 3mg | | | | | 3mg |
| Tylenol | | 0930 100mg | | | | | 1430 100mg | | | | | | | | | |
| Chloral Hydrate | | | | | 1140 170mg | | | | | | | 1830 170mg | | | | |
| Glycerin | | | | | | | | 1510 [illegible] | | | | | | | | |
| HEPARIN FLUSH | | | | | | | | | | | | | | | | |

**MISC**

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 8 hr Total | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OXIMETRY PROBE SITE | Δ'd | | | | Δ'd | | | | | Δ'd | | | | Δ'd | | |
| ACCUCHECK | | | | | | | | | | | | | | | | |
| HWE/C | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| Activity | | | | | | | | | | | | | | (R) | | |
| PROTECTIVE SAFETY DEVICE | | | | | | | | | | | | | | | | |
| CIRC CHECK | | | | | | | | | | | | | | | | |
| ASSISTIVE DEVICE | | | | | | | | | | | | | | | | |

MED0957

have been @ bedside all night. Friends & fam. are continuing to "document" all meds given & watching EEG for mom. Dad's friend set up video camera @ foot of bed so dad can see pt. since he has to return to work today. Tylenol given x 1 for ↑ temp. S/P 3 Add'l doses of Fentanyl & Versed given for ↑ pt awakeness & coughing against vent. Pt calms appropriately. ↓ Versed gtt to 3mg/° per orders. Continuing to give chloral hydrate. scheduled.

| Room Check | 0700 - 1900 | 1900 - 0700 |
|---|---|---|
| BAG / MASK / SUCTION / DRUG SHEET | SK | DW |
| SIDE RAILS / BED POSITION | SK | DW |
| Alarm Parameters ON | SK | DW |

2 RN Signatures to verify IV Drip rates

0700 ① [signature] ② [signature]

1900 ① [signature] ② [signature]

TOTAL INTAKE ➤ 850

TOTAL OUTPUT ➤ 254

1020

+287cc

24°

733

## VENTILATION

| | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 | 0100 | 0200 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| $O_2$ SOURCE | SERVO | | | | | | | | | | | | VENT | | | | | | |
| $FIO_2$ | .30 | | | | | | | | | | | | .30 | | | | | | |
| MODE | PRVC | | | | | | | | | | | | PRVC | | | | | | |
| RATE (IMV) | 28 | | | | | | | | | | | | 28 | | | | | | |
| TV | 70 | | | | | | | | | | | | 70 | | | | | | |
| PIP / PEEP | /5 | | | | | | | | | | | | /5 | | | | | | |
| PS | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | |
| $SaO_2$ (PULSE OX) | | | | | | | | | | | | | | | | | | | |
| $ETCO_2$ | | | | | | | | | | | | | | | | | | | |
| pH | | | | | | | | | | | | | | | | | | | |
| $PCO_2$ | | | | | | | | | | | | | | | | | | | |
| $PO_2$ | | | | | | | | | | | | | | | | | | | |
| $HCO_2$ | | | | | | | | | | | | | | | | | | | |
| BE | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (calc) | | | | | | | | | | | | | | | | | | | |
| Art $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| VEN $O_2$ Sat (dir.) | | | | | | | | | | | | | | | | | | | |
| NEB/CPT | | | | | | | | | | | | | | | | | | | |
| SUCTION | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | ✓ | | |

## GLASGOW COMA SCALE / NEURO

| CHILD/ADOLESCENT | INFANT | 0800 | 0900 | 1000 | 1100 | 1200 | 1300 | 1400 | 1500 | 1600 | 1700 | 1800 | 1900 | 2000 | 2100 | 2200 | 2300 | 2400 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EYES: 4 Spontaneous, 3 Open to Speech, 2 Open to Pain, 1 Remain Closed | | 4 | | 4 | | 4 | | 4 | | 4 | | 4 | | 1 | | 3 | | 4 |
| VERBAL: 5 Oriented, 4 Confused, 3 Words, 2 Sounds Only, 1 No Response | Coos/Babbles, Irritable Cry, Cries to Pain, Moans to Pain | 1(T) | | 1(T) | | 1(T) | | 1(T) | | 1(T) | | 1(T) | | ET 1 | | ET 1 | | ET 1 |
| MOTOR: 6 Obeys Commands, 5 Localizes Pain, 4 Withdraws, 3 Abnormal Flexion, 2 Extension, 1 No Response | Spontaneous Movement, Withdraws to Touch, Withdraws to Pain | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 | | 6 |
| | SEDATED Y / N | Y | | Y | | Y | | Y | | Y | | Y | | Y | | Y | | Y |
| | TOTAL | 11(T) | | 11(T) | | 11(T) | | 11(T) | | 11(T) | | 11(T) | | 8 | | 10 | | 11 |
| PUPILS RIGHT: Size/Reaction | R | 2B | | 2B | | 2B | | 2B | | 2B | | 2B | | 2B | | B4 | | B2 |
| PUPILS LEFT: Size/Reaction | L | 2B | | 2B | | 2B | | 2B | | 2B | | 2B | | 2B | | B4 | | B2 |
| Fontanelle: Fl - Flat Fu - Full B - Bulging T - Tense S - Sunken | | Fl | | Fl | | Fl | | Fl | | Fl | | Fl | | Fl | | Fl | | Fl |
| ARMS: 5 Normal, 4 Slightly Weak, 3 Breaks Gravity, 2 Does Not Break Gravity, 1 Flicker, 0 No Motor Response | R | 4 | | 4 | | 4 | | 3 | | 3 | | 5 | | 3 | | 3 | | 3 |
| | L | 4 | | 3 | | 4 | | 3 | | 3 | | 5 | | 3 | | 3 | | 3 |
| LEGS: 5 Normal, 4 Slightly Weak, 3 Breaks Gravity, 2 Does Not Break Gravity, 1 Flicker, 0 No Motor Response | R | 4 | | 3 | | 1 | | 1 | | 4 | | 4 | | 3 | | 3 | | 3 |
| | L | 4 | | 4 | | 1 | | 1 | | 4 | | 4 | | 3 | | 3 | | 3 |
| COUGH / GAG | + OR - | +/A | | +/A | | +/A | | +/A | | +/A | | +/A | | ++ | | ++ | | ++ |
| SUCK / SWALLOW | + OR - | UTA | | UTA | | UTA | | UTA | | UTA | | UTA | | UTA | | UTA | | UTA |
| PAIN SCALE *circle method:* | | cries / faces / (flacc) / linear | | | | | | | | cries / faces / (flacc) / linear | | | | | | | | |

☐ **System Assessed, No Problem Identified** TIME 2400 INIT SL

1. **Respirations:** ☐ Shallow ☐ Labored ☑ Nasal Flaring (ETT) ☐ Stridor ☐ Grunting ☐ Periodic

MED0959